**Charan Dass NAYYAR, Petitioner**

v.

**ATTORNEY GENERAL OF the UNITED STATES, Respondent.**

No. 06–3269.

United States Court of Appeals, Third Circuit.

Argued Dec. 11, 2007.

Filed Jan. 15, 2008.

Thomas E. Moseley, Esquire (Argued), Newark, NJ, for Petitioner.

Peter D. Keisler, Assistant Attorney General, Civil Division, David V. Bernal, Assistant Director, Richard M. Evans, Esquire, Patricia A. Smith, Esquire, Russell J.E. Verby, Esquire, United States Department of Justice, Office of Immigration Litigation, Curtis E. Gannon, Esquire (Argued), United States Department of Justice, Appellate Section, Washington, D.C., for Respondent.

Before: SLOVITER and AMBRO,

Circuit Judges RESTANI,* Chief Judge.

## OPINION

AMBRO, Circuit Judge.

Charan Dass Nayyar petitions for review of an order issued by the Board of Immigration Appeals declining to reopen his removal proceedings *sua sponte*. We dismiss the petition for lack of jurisdiction.

We highlight only those facts that are pertinent to our analysis. Nayyar is a native of India who entered the United States illegally in 1992. He was put into removal proceedings in 1994 and applied for political asylum, withholding of deportation (the word then used, though now called removal [1]), and voluntary departure as an alternative to deportation. After a hearing on the applications, the Immigration Judge found Nayyar's testimony not to be credible, and further found that he had not met his burden for political asylum or withholding of deportation. As such, the IJ denied the application. He did, however, grant Nayyar's application for voluntary departure.

Nayyar appealed the IJ's decision to the BIA, which adopted and affirmed the IJ's decision.[2] In the meantime (October 1997), Nayyar filed a motion to reopen the proceedings. He stated that he had recently become "the beneficiary of an approved [I140 visa] petition" based on an employment-based preference. As a result of the approved visa petition, Nayyar claimed that he was eligible to file for an adjustment to his immigration status, and that he had filed the requisite forms with the Immigration and Naturalization Service [3] in support of adjusting his status. He attached as exhibits to his motion copies of his I–485 application for adjustment of status form and a fee receipt reflecting that he had paid the $1,130 filing fee to submit his forms to the INS. It is unclear whether he also attached proof that his I–140 petition had been approved.[4]

In December 1998, the BIA denied Nayyar's motion to reopen. It held that Nayyar "has failed to provide evidence that his employment-based[ ]visa petition has been approved and that, therefore, a visa is immediately available to him. Accordingly, he has also failed to establish prima facie eligibility as required for such a motion pursuant to 8 C.F.R. [§ 1003.2]."

Seven years later (in 2005), Nayyar, represented by new counsel, filed a second

---

* Honorable Jane A. Restani, Chief Judge, United States Court of International Trade, sitting by designation.

1. The Illegal Immigration Reform and Immigrant Responsibility Act of 1996 ("IIRIRA") eliminated the previous legal distinction between deportation and removal proceedings. *See Alaka v. Att'y Gen.*, 456 F.3d 88, 94 n. 7 (3d Cir.2006). We use the terms interchangeably here.

2. Nayyar also filed a petition for review of the BIA's decision in our Court. We denied review, in effect affirming that decision in a judgment order. *See Nayyar v. INS*, Civ. No. 97–3478, 156 F.3d 1225 (Table) (May 12, 1998).

3. On March 1, 2003, the functions of the INS were transferred to the United States Department of Homeland Security ("DHS"). *See Knapik v. Ashcroft*, 384 F.3d 84, 86 n. 2 (3d Cir.2004) (citing Homeland Security Act of 2002, Pub. L. No. 107–296, §§ 441, 451 & 471, 116 Stat. 2135, codified at 6 U.S.C. §§ 251, 271 & 291).

4. At the time Nayyar filed his motion to reopen, an alien could not file his or her I–485 until after the I–140 had been approved. Nayyar argues that he submitted proof that he had an approved I–140 in his 1997 motion to reopen, but it is not present in the exhibits to the motion contained in the administrative record. He claims that it must have been lost. Pet. Br. 11–12. A copy of the approved I–140, provided as an exhibit to a subsequent motion, is currently available in the administrative record.

motion to reopen, arguing that the BIA should reopen the deportation proceedings in an exercise of its *sua sponte* authority pursuant to 8 C.F.R. § 1003.2 because it had failed to consider evidence of his approved visa petition in 1998. *See Calle–Vujiles v. Ashcroft*, 320 F.3d 472, 474 (3d Cir.2003) ("Generally, the BIA is allowed to reopen or reconsider a case *sua sponte* in 'exceptional situations.' ") (quoting *In re J–J–*, 21 I. & N. Dec. 976 (BIA 1997)). The BIA denied the motion in 2006, finding no error in the 1998 decision. Nayyar then filed a motion seeking reconsideration of the 2006 decision or, in the alternative, *sua sponte* reopening of the removal proceedings. The BIA denied the motion for reconsideration because it had been filed out of time. It further found no basis to reopen the removal proceedings under its *sua sponte* authority. Nayyar, again represented by new counsel, then filed this timely petition for review in our Court.

The BIA had jurisdiction pursuant to 8 C.F.R. § 1003.2. We, however, lack jurisdiction to review the BIA's decision not to reopen *sua sponte* because that decision is confined to the unfettered discretion of the BIA. As we have previously held, "[b]ecause the BIA retains unfettered discretion to decline to *sua sponte* reopen or reconsider a deportation proceeding, this court is without jurisdiction to review a decision declining to exercise such discretion to reopen or reconsider the case." *Calle–Vujiles*, 320 F.3d at 475; *see also Cruz v. Att'y Gen.*, 452 F.3d 240, 250 (3d Cir.2006). Nayyar contends that we have jurisdiction to review the BIA's decision not to reopen his proceedings *sua sponte* because the BIA determined that he was ineligible for discretionary relief, rather than finding him eligible for relief but nevertheless declining to reopen in an exercise of its unfettered discretion. *Cf. Cruz*, 452 F.3d at 250 (noting that where the BIA finds a petitioner "ineligible [for reopening] because he failed to establish a prima facie case for *sua sponte* relief . . . . [,] we . . . have jurisdiction to review the BIA's decision [regarding eligibility]."). Here, however, the BIA held in 2006 that there was "no basis to accept the motion under [its] *sua sponte* authority." We read this as a statement that the BIA found no reason to decide for the benefit of Nayyar.[5] Accordingly, the petition for review is dismissed for want of jurisdiction.

---

5. While there might have been an argument in 1998 that we could review the BIA's determination that Nayyar was not eligible for reopening *sua sponte,* that argument was not made following the BIA's 1998 decision. Nearly ten years later, it is far too late to revive that putative contention.